Charlie Lee TAYLOR, Plaintiff–
Appellant,

v.

Jimmie MILTON, Lieutenant; Faye
Noel, Lieutenant; Michael German,
Lieutenant; Michael Daves, K–9 Offi-
cer, Defendants–Appellees.

No. 04–60569.
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided Feb. 15, 2005.

Charlie Taylor, pro se.

Before REAVLEY, JOLLY, and
HIGGINBOTHAM, Circuit Judges.

PER CURIAM: *

Charlie Lee Taylor (Taylor), Mississippi
prisoner # R6798, appeals the district
court's dismissal of his 42 U.S.C. § 1983
civil rights complaint against Lieutenant
Jimmie Milton, Lieutenant Faye Noel,
Lieutenant Michael German, and K–9 Offi-
cer Michael Daves for failure to state a
claim upon which relief could be granted
and failure to exhaust administrative rem-
edies.

Taylor contends that the district court
erred in dismissing his civil rights com-
plaint for failure to state a claim upon
which relief could be granted. Aside from
conclusional allegations that his legal work
was allowable property and that the sei-
zure was unconstitutional and in violation
of the Mississippi Department of Correc-
tions' (MDOC) policy, Taylor does not
challenge the district court's determination
that the MDOC policy had been approved
by the court, that the defendants were
justified in confiscating Taylor's legal
work, and that Taylor had not submitted a

* Pursuant to 5TH CIR. R. 47.5, the court has
determined that this opinion should not be
published and is not precedent except under
the limited circumstances set forth in 5TH CIR.
R. 47.5.4.

proper request to have his legal work returned. Therefore, Taylor has abandoned this issue. *See Brinkmann v. Dallas County Deputy Sheriff Abner*, 813 F.2d 744, 748 (5th Cir.1987). Further, as Taylor did not allege a physical injury, 42 U.S.C. § 1997e(e) precludes his claim for compensatory damages for any mental or emotional injury suffered as a result of the confiscation of his legal work at gunpoint. Moreover, as Taylor did not allege any facts that would render the likelihood of a future injury any more than a remote and speculative possibility, he failed to state a valid Eighth Amendment claim for injunctive relief. *See Society of Separationists, Inc. v. Herman*, 959 F.2d 1283, 1285 (5th Cir.1992). Therefore, the district court did not err in dismissing Taylor's complaint for failure to state a claim upon which relief could be granted, and this court need not determine whether a dismissal was also justified for failure to exhaust administrative remedies pursuant to 42 U.S.C. § 1997e.

For the first time on appeal, Taylor contends that District Judge W. Allen Pepper, Jr., was biased against him and should have disqualified himself from the case. "Requests for recusal raised for the first time on appeal are generally rejected as untimely." *Andrade v. Chojnacki*, 338 F.3d 448, 454 (5th Cir.2003). Nevertheless, even if this court were to review Taylor's contention, he cannot show plain error. *See Liteky v. United States*, 510 U.S. 540, 555, 114 S.Ct. 1147, 127 L.Ed.2d 474 (1994); *United States v. Gray*, 105 F.3d 956, 968 (5th Cir.1997).

Finally, this court will not consider Taylor's newly raised allegations regarding events that occurred subsequent to the district court's dismissal of his case. *See Theriot v. Parish of Jefferson*, 185 F.3d 477, 491 n. 26 (5th Cir.1999); *Leverette v.*

*Louisville Ladder Co.*, 183 F.3d 339, 342 (5th Cir.1999).

Because Taylor's appeal is without arguable merit, it is dismissed as frivolous. *See* 5th Cir. R. 42.2; *Howard v. King*, 707 F.2d 215, 219–20 (5th Cir.1983). Taylor is warned that the filing of frivolous pleadings in this court or in the district court or the prosecution of frivolous actions or appeals will subject him to sanctions beyond those prescribed in 28 U.S.C. § 1915(g), including monetary penalties and restrictions on his ability to file actions and appeals.

APPEAL DISMISSED AS FRIVOLOUS; SANCTION WARNING ISSUED.